**Angel M. PINET, Appellant**

v.

**Ronnie R. HOLT, Warden, U.S.P. Canaan.**

**No. 08–3571.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Possible Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 20, 2009.

Filed: March 12, 2009.

Angel Manuel Pinet, Fort Dix, NJ, pro se.

Kate L. Mershimer, Esq., Office of United States Attorney, Harrisburg, PA, for Ronnie R. Holt, Warden, U.S.P. Canaan.

Before: RENDELL, HARDIMAN and GREENBERG, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Angel Pinet, a federal prisoner, appeals from an order of the United States District Court for the Middle District of Pennsylvania denying his habeas corpus petition. We will summarily affirm because Pinet's appeal presents no substantial question. *See* 3d Cir. L.A.R. 27.4 and 3d Cir. I.O.P. 10.6.

Pinet alleged that he was denied due process during prison disciplinary proceedings. A hearing officer found that Pinet fought with his cellmate, and he was punished by the loss of twenty-seven days of good conduct time and other privileges. He appealed the decision, without success, to the appropriate Regional Director and the General Counsel of the Bureau of Prisons, as required by 28 C.F.R. §§ 541.19 and 542.15. Thereafter, Pinet filed a habeas petition and traverse under 28 U.S.C. § 2241 in which he made twelve claims of error.[1] The District Court found that all but two of the claims were procedurally defaulted because Pinet failed to raise some of the claims in his administrative appeals and failed to present other claims at both levels of administrative review. The court gave Pinet an opportunity to try to establish cause and prejudice for the defaulted claims. The court also ordered the government to explain the specific security concerns that made it deny Pinet's request to view a videotape described in the incident report that the hearing officer

---

1. The claims are: (1) the hearing officer refused to call Pinet's cellmate as a witness; (2) the hearing officer refused to view a videotape described in the incident report; (3) the hearing officer refused to call Pinet's work supervisor as a witness; (4) the hearing officer did not allow Pinet to make a statement; (5) the hearing officer refused to review Pinet's medical reports; (6) the decision was against the weight of the evidence; (7) the hearing officer was biased; (8) the hearing officer's reliance on the description of the contents of the videotape was improper; (9) the hearing officer's reliance on confidential information was improper; (10) Pinet was refused an examination by a doctor or a physician's assistant after the fight; (11) the assessment form describing his condition after the fight is a forgery; and (12) Pinet was not allowed to see the photographs used at the hearing.

relied upon in finding Pinet guilty of fighting with his cellmate.

After considering both parties' responses to the order, the District Court found that Pinet had failed to show cause and prejudice to excuse the default of most of his claims. The District Court also concluded that there was no merit to his remaining claims that his rights were violated when the hearing officer refused to view the videotape and when he was denied an examination by a doctor to determine whether his injuries were from a fight or a cold sore.[2] The Government demonstrated that there was a legitimate security reason for the refusal to use the videotape at the hearing (i.e., the tape would show the locations of hidden cameras and allow inmates to figure out where there were blind spots in coverage) and the injury assessment form showed that Pinet was examined by medical staff who would have had the expertise to accurately assess his condition. Accordingly, the District Court denied the petition.

■ We have jurisdiction over Pinet's appeal pursuant to 28 U.S.C. § 1291. We review the District Court's legal conclusions de novo and its factual findings for clear error. *Ruggiano v. Reish*, 307 F.3d 121, 126 (3d Cir.2002). As an initial matter, we agree with the conclusion that most of Pinet's claims are procedurally defaulted and that he failed to establish cause and prejudice to excuse the default. In general, inmates must exhaust administrative remedies before proceeding on a habeas petition brought under § 2241. *Moscato v. Fed. Bureau of Prisons*, 98 F.3d 757, 760 (3d Cir.1996). If a petitioner fails to exhaust his administrative remedies and the administrative process is no longer available to him, procedural default bars review of his claims unless he can show cause and prejudice. *Id.* at 761. Pinet raised several claims for the first time in his habeas petition, making no attempt at exhaustion, and failed to present others at every level of the administrative process. His bare assertion that he is innocent of fighting with his cellmate is insufficient to excuse the default of these claims,[3] as is his alleged mistaken assumption that the injury assessment form did not document a medical examination, an assumption that is belied by other documents in the record, as explained in the District Court's opinion.

Turning to the claim regarding the videotape, we agree with the District Court's analysis. Although due process in this context requires that an inmate have an opportunity to present evidence, that right may trumped by a legitimate security concern, such as the one presented in this

---

**2.** Evidence relied on by the hearing officer included an injury assessment form from the day of the incident which described Pinet as having a laceration to the inside of his lip, redness around his cheek, redness under his left eye, and a cold sore on his outer lip. Pinet maintains that he only had a pre-existing fever blister.

**3.** The District Court evaluated Pinet's factual innocence argument under the standard used for procedurally defaulted claims in § 2254 and § 2255 habeas petitions (the "miscarriage of justice" exception). It is unclear whether miscarriage of justice/factual innocence can excuse procedural default in the context of a § 2241 habeas petition challeng-

ing prison disciplinary proceedings. *See Moscato*, 98 F.3d at 761 (stating that a demonstration of cause and prejudice can excuse procedural default and not mentioning miscarriage of justice). We need not decide the question because Pinet's bare assertion of innocence does not suffice to establish either cause for the default, because it does not explain why he failed to raise claims during the administrative process, or a miscarriage of justice, which requires both "new reliable evidence ... not presented at trial" and a showing that it is " 'more likely than not that no reasonable juror would have convicted [petitioner] in light of the new evidence.' " *Goldblum v. Klem*, 510 F.3d 204, 225 (3d Cir.2007) (citation omitted).

case. *See Young v. Kann*, 926 F.2d 1396, 1401–02 (3d Cir.1991). Pinet's claim that his rights were violated when he was not examined by a physician to determine whether he had a cold sore or a laceration from a fight is essentially a challenge to the injury assessment form relied upon by the hearing officer. Pinet was examined by health services staff after the incident and the District Court did not err when it concluded that such personnel have the expertise to distinguish between cold sores and lacerations. Indeed, the assessment form supports the court's conclusion, as staff noted both a laceration inside Pinet's lip and a cold sore outside it.

In conclusion, a prison disciplinary determination comports with due process if it is based on some evidence. *Superintendent, Mass. Corr. Inst. v. Hill*, 472 U.S. 445, 454–56, 105 S.Ct. 2768, 86 L.Ed.2d 356 (1985). Even setting aside the evidence Pinet has unsuccessfully challenged, which we need not do, other evidence adequately supports the hearing officer's decision, including the assessment form documenting injuries to Pinet's cellmate and photographs of the two inmates after the incident.

Accordingly, we will summarily affirm the order of the District Court denying Pinet's habeas petition.